**LI LIN, Petitioner**

v.

**ATTORNEY GENERAL OF
The UNITED STATES,
Respondent.**

No. 06–2292.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR 34.1(a) Nov. 8, 2007.

Filed: Nov. 23, 2007.

Eleanor H. Chen, Philadelphia, PA, for Petitioner.

Marilyn S. May, Office of United States Attorney, Philadelphia, PA, Richard M. Evans, United States Department of Justice, Office of Immigration Litigation, Washington, DC, for Respondent.

Before: SCIRICA, Chief Judge, AMBRO and JORDAN, Circuit Judges.

OPINION OF THE COURT

JORDAN, Circuit Judge.

Li Lin petitions for review from the final order of the Board of Immigration Appeals denying her application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). For the reason that follows, we will deny the petition for review.

I.

Lin is a native and citizen of the People's Republic of China. On June 27, 2002, Lin arrived in the United States without valid entry documents. Upon her arrival, an officer of the Immigration and Naturalization Service interviewed Lin under oath. During that interview, Lin stated that she was seeking asylum "because of Falun Gong." When Lin was asked, "Do you practice Falun Gong?," she replied, "No." When asked why she was requesting asylum based on Falun Gong if she did not practice it, she answered, "My parents practice Falun Gong."

In July 2003, Lin applied for asylum, withholding of removal, and relief under CAT. In her application, Lin again asserted that her parents had practiced Falun Gong in China. She also alleged that she would be arrested if deported to China "because [she] was involved in the activities of Falun Gong." At a hearing before the Immigration Judge on November 27,

2004, Lin testified that she feared returning to China because she had practiced Falun Gong in China on a weekly or bi-weekly basis.

On November 27, 2004, the Immigration Judge denied Lin's application, finding that Lin was not credible and thus had failed to meet her burden to demonstrate a well-founded fear of persecution. Lin appealed and the Board of Immigration Appeals affirmed.

We have jurisdiction under 8 U.S.C. § 1252.

## II.

We review factual findings, including credibility determinations, for substantial evidence. 8 U.S.C. § 1254(b)(4)(B); *Tarrawally v. Ashcroft*, 338 F.3d 180, 184 (3d Cir.2003). On appeal, Lin argues that the record does not support the Immigration Judge's finding that Lin was not credible. We disagree. There is substantial evidence in the record to support the finding that Lin lacked credibility. The record contains a major inconsistency regarding whether Lin practiced Falun Gong in China. At Lin's airport interview, which the record indicates was conducted in Lin's native language, Lin specifically denied practicing Falun Gong. Then, at the hearing before the Immigration Judge, Lin testified that she had practiced Falun Gong in China on a weekly or bi-weekly basis. This inconsistency goes to the heart of Lin's claim and is sufficient to support the Immigration Judge's adverse credibility determination.

## III.

For the reason stated above, we deny the petition for review.